<u>APPENDIX A</u>

<u>Investment Accounts</u>

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 4/22/2015 | 500 | $199.69 |
| BUY | 4/22/2015 | 200 | $199.69 |
| BUY | 4/22/2015 | 200 | $199.69 |
| BUY | 4/22/2015 | 500 | $199.69 |
| BUY | 4/22/2015 | 500 | $199.69 |
| BUY | 6/2/2015 | 500 | $194.50 |
| BUY | 7/6/2015 | 25 | $183.10 |
| BUY | 7/13/2015 | 4,000 | $183.26 |
| BUY | 7/14/2015 | 300 | $186.03 |
| BUY | 7/14/2015 | 1,600 | $183.18 |
| BUY | 7/14/2015 | 11,250 | $186.08 |
| BUY | 7/14/2015 | 11,250 | $186.08 |
| BUY | 7/15/2015 | 6,250 | $185.37 |
| BUY | 7/15/2015 | 6,250 | $185.37 |
| BUY | 7/16/2015 | 125 | $186.35 |
| BUY | 7/16/2015 | 1,200 | $186.35 |
| BUY | 7/16/2015 | 20 | $186.35 |
| BUY | 7/16/2015 | 7,500 | $186.35 |
| BUY | 7/16/2015 | 7,500 | $186.35 |
| BUY | 7/20/2015 | 50 | $185.69 |
| BUY | 7/20/2015 | 65 | $185.69 |
| BUY | 7/20/2015 | 65 | $185.69 |
| BUY | 7/20/2015 | 65 | $185.69 |
| BUY | 7/20/2015 | 120 | $185.69 |
| BUY | 7/20/2015 | 40 | $185.69 |
| BUY | 7/20/2015 | 80 | $185.69 |
| BUY | 7/20/2015 | 75 | $185.69 |
| BUY | 7/21/2015 | 60 | $187.38 |
| BUY | 7/23/2015 | 260 | $189.28 |
| BUY | 7/29/2015 | 25 | $191.05 |
| BUY | 8/5/2015 | 25 | $190.60 |
| BUY | 8/11/2015 | 300 | $191.44 |
| BUY | 8/12/2015 | 50 | $187.27 |
| BUY | 8/17/2015 | 6,000 | $196.47 |
| BUY | 8/18/2015 | 240 | $198.33 |
| BUY | 8/18/2015 | 130 | $198.33 |
| BUY | 8/19/2015 | 30 | $195.81 |
| BUY | 8/19/2015 | 75 | $195.81 |
| BUY | 8/19/2015 | 5 | $195.81 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 8/19/2015 | 250 | $195.81 |
| BUY | 8/19/2015 | 100 | $195.81 |
| BUY | 8/19/2015 | 1,830 | $195.81 |
| BUY | 8/19/2015 | 8,370 | $195.81 |
| BUY | 8/19/2015 | 20 | $195.81 |
| BUY | 8/24/2015 | 175 | $176.76 |
| BUY | 8/25/2015 | 15 | $181.62 |
| BUY | 8/25/2015 | 1,800 | $181.62 |
| BUY | 8/25/2015 | 200 | $181.62 |
| BUY | 8/25/2015 | 2,950 | $181.62 |
| BUY | 8/25/2015 | 100 | $181.62 |
| BUY | 8/25/2015 | 375 | $181.62 |
| BUY | 8/25/2015 | 275 | $181.62 |
| BUY | 8/25/2015 | 450 | $181.62 |
| BUY | 8/25/2015 | 575 | $181.62 |
| BUY | 8/25/2015 | 275 | $181.62 |
| BUY | 8/25/2015 | 525 | $181.62 |
| BUY | 8/25/2015 | 1,375 | $181.62 |
| BUY | 8/25/2015 | 250 | $181.62 |
| BUY | 8/25/2015 | 150 | $181.62 |
| BUY | 8/25/2015 | 250 | $181.62 |
| BUY | 8/25/2015 | 125 | $181.62 |
| BUY | 8/25/2015 | 450 | $181.62 |
| BUY | 8/25/2015 | 75 | $181.62 |
| BUY | 8/25/2015 | 350 | $181.62 |
| BUY | 8/25/2015 | 275 | $181.62 |
| BUY | 8/25/2015 | 625 | $181.62 |
| BUY | 8/25/2015 | 375 | $181.62 |
| BUY | 8/25/2015 | 300 | $181.62 |
| BUY | 8/25/2015 | 3,050 | $181.62 |
| BUY | 8/25/2015 | 950 | $181.62 |
| BUY | 8/25/2015 | 1,100 | $181.62 |
| BUY | 8/25/2015 | 775 | $181.62 |
| BUY | 8/25/2015 | 20 | $181.62 |
| BUY | 8/25/2015 | 325 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 725 | $181.62 |
| BUY | 8/25/2015 | 450 | $181.62 |
| BUY | 8/25/2015 | 200 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 175 | $181.62 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 1,850 | $181.62 |
| BUY | 8/25/2015 | 100 | $181.62 |
| BUY | 8/25/2015 | 100 | $181.62 |
| BUY | 8/25/2015 | 125 | $181.62 |
| BUY | 8/25/2015 | 575 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 100 | $181.62 |
| BUY | 8/25/2015 | 150 | $181.62 |
| BUY | 8/25/2015 | 100 | $181.62 |
| BUY | 8/25/2015 | 375 | $181.62 |
| BUY | 8/25/2015 | 150 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 325 | $181.62 |
| BUY | 8/25/2015 | 550 | $181.62 |
| BUY | 8/25/2015 | 2,950 | $181.62 |
| BUY | 8/25/2015 | 1,400 | $181.62 |
| BUY | 8/25/2015 | 350 | $181.62 |
| BUY | 8/25/2015 | 1,450 | $181.62 |
| BUY | 8/25/2015 | 675 | $182.99 |
| BUY | 8/25/2015 | 250 | $181.62 |
| BUY | 8/25/2015 | 500 | $181.62 |
| BUY | 8/25/2015 | 400 | $181.62 |
| BUY | 8/25/2015 | 300 | $181.62 |
| BUY | 8/25/2015 | 500 | $181.62 |
| BUY | 8/25/2015 | 50 | $181.62 |
| BUY | 8/25/2015 | 725 | $181.62 |
| BUY | 8/25/2015 | 25 | $181.62 |
| BUY | 8/25/2015 | 25 | $181.62 |
| BUY | 8/25/2015 | 1,950 | $181.62 |
| BUY | 8/25/2015 | 500 | $181.62 |
| BUY | 8/25/2015 | 800 | $181.62 |
| BUY | 9/8/2015 | 20 | $178.99 |
| BUY | 9/9/2015 | 675 | $181.76 |
| BUY | 9/11/2015 | 25 | $178.92 |
| BUY | 9/11/2015 | 200 | $178.92 |
| BUY | 9/25/2015 | 240 | $169.03 |
| BUY | 9/25/2015 | 350 | $169.03 |

<u>**APPENDIX A**</u>

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 9/25/2015 | 50 | $169.03 |
| BUY | 9/25/2015 | 25 | $169.03 |
| BUY | 9/25/2015 | 50 | $169.03 |
| BUY | 9/28/2015 | 25 | $152.10 |
| BUY | 9/28/2015 | 525 | $152.10 |
| BUY | 9/28/2015 | 95 | $152.39 |
| BUY | 9/28/2015 | 55 | $152.39 |
| BUY | 9/29/2015 | 250 | $154.44 |
| BUY | 9/29/2015 | 400 | $154.34 |
| BUY | 9/29/2015 | 825 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 1,700 | $154.34 |
| BUY | 9/29/2015 | 400 | $154.34 |
| BUY | 9/29/2015 | 4,000 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.45 |
| BUY | 9/29/2015 | 500 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 325 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 925 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 500 | $154.34 |
| BUY | 9/29/2015 | 725 | $154.34 |
| BUY | 9/29/2015 | 250 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 1,125 | $154.34 |
| BUY | 9/29/2015 | 425 | $154.34 |
| BUY | 9/29/2015 | 650 | $154.34 |
| BUY | 9/29/2015 | 500 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.45 |
| BUY | 9/29/2015 | 175 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 475 | $154.34 |
| BUY | 9/29/2015 | 425 | $154.34 |
| BUY | 9/29/2015 | 300 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.34 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 375 | $154.34 |
| BUY | 9/29/2015 | 475 | $154.34 |
| BUY | 9/29/2015 | 700 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 325 | $154.34 |
| BUY | 9/29/2015 | 800 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 350 | $154.34 |
| BUY | 9/29/2015 | 550 | $154.34 |
| BUY | 9/29/2015 | 625 | $154.34 |
| BUY | 9/29/2015 | 350 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 250 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 450 | $154.34 |
| BUY | 9/29/2015 | 975 | $154.34 |
| BUY | 9/29/2015 | 250 | $154.34 |
| BUY | 9/29/2015 | 600 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 700 | $154.34 |
| BUY | 9/29/2015 | 350 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 275 | $154.34 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 9/29/2015 | 175 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 450 | $154.34 |
| BUY | 9/29/2015 | 275 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 425 | $154.34 |
| BUY | 9/29/2015 | 1,300 | $154.45 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.45 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 325 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.45 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 1,100 | $154.45 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---:|---|
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 325 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 90 | $154.34 |
| BUY | 9/29/2015 | 425 | $154.34 |
| BUY | 9/29/2015 | 2,300 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 625 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.34 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 100 | $154.34 |
| BUY | 9/29/2015 | 800 | $154.34 |
| BUY | 9/29/2015 | 1,000 | $154.34 |
| BUY | 9/29/2015 | 500 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 250 | $154.34 |
| BUY | 9/29/2015 | 200 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 25 | $154.34 |
| BUY | 9/29/2015 | 1,100 | $154.45 |
| BUY | 9/29/2015 | 1,250 | $154.34 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 175 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 275 | $154.45 |
| BUY | 9/29/2015 | 250 | $154.34 |
| BUY | 9/29/2015 | 350 | $154.34 |
| BUY | 9/29/2015 | 2,700 | $154.45 |
| BUY | 9/29/2015 | 150 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 50 | $154.34 |
| BUY | 9/29/2015 | 125 | $154.34 |
| BUY | 9/29/2015 | 225 | $154.34 |
| BUY | 9/29/2015 | 675 | $154.34 |
| BUY | 9/29/2015 | 625 | $154.34 |
| BUY | 9/29/2015 | 950 | $154.34 |
| BUY | 9/29/2015 | 75 | $154.34 |
| BUY | 9/29/2015 | 5,900 | $154.45 |
| BUY | 9/29/2015 | 20,400 | $154.45 |
| BUY | 9/29/2015 | 7,500 | $154.45 |
| BUY | 9/29/2015 | 30,500 | $154.45 |
| BUY | 9/29/2015 | 10,700 | $154.45 |
| BUY | 9/29/2015 | 25 | $154.34 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 9/30/2015 | 2,400 | $154.91 |
| BUY | 9/30/2015 | 300 | $154.91 |
| BUY | 9/30/2015 | 100 | $154.91 |
| BUY | 9/30/2015 | 100 | $154.91 |
| BUY | 9/30/2015 | 75 | $154.91 |
| BUY | 9/30/2015 | 100 | $154.91 |
| BUY | 9/30/2015 | 25 | $154.91 |
| BUY | 9/30/2015 | 150 | $154.91 |
| BUY | 9/30/2015 | 325 | $154.91 |
| BUY | 9/30/2015 | 350 | $154.91 |
| BUY | 9/30/2015 | 50 | $155.22 |
| BUY | 9/30/2015 | 300 | $154.91 |
| BUY | 9/30/2015 | 45 | $155.22 |
| BUY | 9/30/2015 | 150 | $154.91 |
| BUY | 9/30/2015 | 100 | $154.91 |
| BUY | 9/30/2015 | 125 | $155.22 |
| BUY | 9/30/2015 | 150 | $154.91 |
| BUY | 9/30/2015 | 1,000 | $154.91 |
| BUY | 9/30/2015 | 200 | $154.91 |
| BUY | 9/30/2015 | 50 | $154.91 |
| BUY | 9/30/2015 | 50 | $154.91 |
| BUY | 10/1/2015 | 200 | $155.80 |
| BUY | 10/1/2015 | 200 | $155.80 |
| BUY | 10/1/2015 | 200 | $155.80 |
| BUY | 10/1/2015 | 50 | $155.80 |
| BUY | 10/1/2015 | 25 | $153.99 |
| BUY | 10/1/2015 | 50 | $153.99 |
| BUY | 10/1/2015 | 25 | $153.99 |
| BUY | 10/1/2015 | 25 | $154.78 |
| BUY | 10/1/2015 | 75 | $153.99 |
| BUY | 10/1/2015 | 50 | $155.09 |
| BUY | 10/1/2015 | 10 | $153.99 |
| BUY | 10/1/2015 | 350 | $155.80 |
| BUY | 10/1/2015 | 200 | $155.94 |
| BUY | 10/2/2015 | 10 | $157.63 |
| BUY | 10/2/2015 | 150 | $156.96 |
| BUY | 10/2/2015 | 217 | $156.96 |
| BUY | 10/2/2015 | 250 | $156.96 |
| BUY | 10/2/2015 | 175 | $156.96 |
| BUY | 10/5/2015 | 725 | $161.80 |
| BUY | 10/5/2015 | 200 | $161.80 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 10/5/2015 | 10,800 | $161.68 |
| BUY | 10/9/2015 | 200 | $160.24 |
| BUY | 10/9/2015 | 200 | $160.24 |
| BUY | 10/9/2015 | 25 | $160.08 |
| BUY | 10/9/2015 | 50 | $160.24 |
| BUY | 10/9/2015 | 50 | $160.24 |
| BUY | 10/9/2015 | 250 | $160.24 |
| BUY | 10/9/2015 | 150 | $160.24 |
| BUY | 10/9/2015 | 50 | $160.24 |
| BUY | 10/9/2015 | 150 | $160.08 |
| BUY | 10/9/2015 | 50 | $160.08 |
| BUY | 10/9/2015 | 25 | $160.08 |
| BUY | 10/9/2015 | 15 | $160.08 |
| BUY | 10/9/2015 | 1,000 | $160.94 |
| BUY | 10/9/2015 | 100 | $160.08 |
| BUY | 10/9/2015 | 75 | $160.08 |
| BUY | 10/9/2015 | 50 | $160.08 |
| BUY | 10/12/2015 | 10 | $161.74 |
| BUY | 10/14/2015 | 300 | $158.99 |
| BUY | 10/14/2015 | 425 | $158.99 |
| BUY | 10/14/2015 | 75 | $158.99 |
| BUY | 10/14/2015 | 200 | $158.99 |
| BUY | 10/14/2015 | 250 | $158.99 |
| BUY | 10/14/2015 | 250 | $158.99 |
| BUY | 10/14/2015 | 100 | $158.99 |
| BUY | 10/14/2015 | 25 | $158.99 |
| BUY | 10/14/2015 | 25 | $158.99 |
| BUY | 10/14/2015 | 125 | $158.99 |
| BUY | 10/14/2015 | 50 | $158.99 |
| BUY | 10/14/2015 | 600 | $158.99 |
| BUY | 10/16/2015 | 14,000 | $164.37 |
| BUY | 10/21/2015 | 100 | $154.95 |
| BUY | 10/21/2015 | 100 | $152.75 |
| BUY | 10/22/2015 | 2,000 | $153.02 |
| BUY | 10/22/2015 | 900 | $153.02 |
| BUY | 10/22/2015 | 3,000 | $147.17 |
| BUY | 10/22/2015 | 600 | $147.17 |
| BUY | 10/22/2015 | 1,100 | $153.02 |
| BUY | 10/22/2015 | 5,000 | $147.17 |
| BUY | 10/22/2015 | 5,000 | $153.02 |
| BUY | 10/22/2015 | 1,000 | $153.02 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 10/22/2015 | 2,000 | $147.38 |
| BUY | 10/23/2015 | 430 | $150.00 |
| BUY | 10/23/2015 | 800 | $149.92 |
| BUY | 10/23/2015 | 400 | $148.69 |
| BUY | 10/23/2015 | 100 | $151.68 |
| BUY | 10/23/2015 | 100 | $149.92 |
| BUY | 10/23/2015 | 50 | $149.92 |
| BUY | 10/23/2015 | 200 | $150.73 |
| BUY | 10/23/2015 | 115 | $149.00 |
| BUY | 10/23/2015 | 100 | $149.92 |
| BUY | 10/23/2015 | 300 | $149.92 |
| BUY | 10/23/2015 | 50 | $149.92 |
| BUY | 10/23/2015 | 1,300 | $149.92 |
| BUY | 10/23/2015 | 2,300 | $149.92 |
| BUY | 10/23/2015 | 300 | $150.73 |
| BUY | 10/23/2015 | 700 | $149.18 |
| BUY | 10/23/2015 | 700 | $149.18 |
| BUY | 10/23/2015 | 700 | $149.18 |
| BUY | 10/26/2015 | 125 | $153.97 |
| BUY | 10/26/2015 | 2,500 | $154.15 |
| BUY | 10/26/2015 | 1,000 | $153.28 |
| BUY | 10/27/2015 | 50 | $155.81 |
| BUY | 10/27/2015 | 500 | $156.37 |
| BUY | 10/27/2015 | 275 | $156.37 |
| BUY | 10/28/2015 | 50 | $158.54 |
| BUY | 10/28/2015 | 7,100 | $157.98 |
| BUY | 10/28/2015 | 37,000 | $157.98 |
| BUY | 10/29/2015 | 25 | $165.12 |
| BUY | 10/29/2015 | 125 | $165.12 |
| BUY | 10/30/2015 | 200 | $165.02 |
| BUY | 10/30/2015 | 65 | $158.40 |
| BUY | 10/30/2015 | 45 | $165.02 |
| BUY | 11/2/2015 | 100 | $158.46 |
| BUY | 11/2/2015 | 15 | $158.46 |
| BUY | 11/2/2015 | 25 | $158.46 |
| BUY | 11/2/2015 | 450 | $157.71 |
| BUY | 11/2/2015 | 50 | $158.46 |
| BUY | 11/2/2015 | 100 | $158.46 |
| BUY | 11/3/2015 | 350 | $159.67 |
| BUY | 11/3/2015 | 200 | $159.67 |
| BUY | 11/3/2015 | 150 | $159.67 |

APPENDIX A

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 11/3/2015 | 50 | $159.67 |
| BUY | 11/3/2015 | 25 | $159.67 |
| BUY | 11/3/2015 | 25 | $159.67 |
| BUY | 11/3/2015 | 25 | $159.67 |
| BUY | 11/3/2015 | 25 | $159.67 |
| BUY | 11/4/2015 | 100 | $161.68 |
| BUY | 11/4/2015 | 75 | $161.68 |
| BUY | 11/9/2015 | 100 | $158.64 |
| BUY | 11/9/2015 | 200 | $158.53 |
| BUY | 11/10/2015 | 50 | $160.44 |
| BUY | 11/11/2015 | 125 | $163.46 |
| BUY | 11/11/2015 | 200 | $163.46 |
| BUY | 11/13/2015 | 1,400 | $140.64 |
| BUY | 11/13/2015 | 5,000 | $140.64 |
| BUY | 11/13/2015 | 10,000 | $145.81 |
| BUY | 11/13/2015 | 725 | $140.64 |
| BUY | 11/13/2015 | 175 | $139.47 |
| BUY | 11/13/2015 | 100 | $143.60 |
| BUY | 11/13/2015 | 700 | $141.29 |
| BUY | 11/13/2015 | 200 | $141.29 |
| BUY | 11/13/2015 | 145 | $139.47 |
| BUY | 11/13/2015 | 135 | $139.47 |
| BUY | 11/13/2015 | 700 | $141.29 |
| BUY | 11/13/2015 | 2,500 | $141.29 |
| BUY | 11/13/2015 | 950 | $141.29 |
| BUY | 11/13/2015 | 50 | $146.35 |
| BUY | 11/13/2015 | 1,300 | $141.29 |
| BUY | 11/13/2015 | 750 | $140.64 |
| BUY | 11/13/2015 | 1,800 | $140.64 |
| BUY | 11/13/2015 | 100 | $146.35 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 800 | $146.35 |
| BUY | 11/13/2015 | 700 | $141.29 |
| BUY | 11/13/2015 | 100 | $141.29 |
| BUY | 11/13/2015 | 125 | $143.60 |
| BUY | 11/13/2015 | 100 | $143.60 |
| BUY | 11/13/2015 | 30 | $143.60 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 1,000 | $140.64 |
| BUY | 11/13/2015 | 175 | $140.64 |
| BUY | 11/13/2015 | 75 | $140.64 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 100 | $139.47 |
| BUY | 11/13/2015 | 400 | $146.35 |
| BUY | 11/13/2015 | 350 | $140.64 |
| BUY | 11/13/2015 | 350 | $140.64 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 250 | $141.29 |
| BUY | 11/13/2015 | 300 | $146.35 |
| BUY | 11/13/2015 | 200 | $141.29 |
| BUY | 11/13/2015 | 175 | $139.47 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 75 | $139.47 |
| BUY | 11/13/2015 | 275 | $140.64 |
| BUY | 11/13/2015 | 750 | $140.64 |
| BUY | 11/13/2015 | 200 | $139.47 |
| BUY | 11/13/2015 | 6,000 | $140.64 |
| BUY | 11/13/2015 | 175 | $140.64 |
| BUY | 11/13/2015 | 175 | $140.64 |
| BUY | 11/13/2015 | 100 | $139.47 |
| BUY | 11/13/2015 | 400 | $140.64 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 110 | $139.47 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 525 | $140.64 |
| BUY | 11/13/2015 | 900 | $140.64 |
| BUY | 11/13/2015 | 300 | $140.64 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 1,100 | $140.64 |
| BUY | 11/13/2015 | 300 | $140.64 |
| BUY | 11/13/2015 | 50 | $140.64 |
| BUY | 11/13/2015 | 89 | $146.70 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 675 | $140.64 |
| BUY | 11/13/2015 | 350 | $140.64 |
| BUY | 11/13/2015 | 275 | $140.64 |
| BUY | 11/13/2015 | 125 | $139.47 |
| BUY | 11/13/2015 | 75 | $140.64 |
| BUY | 11/13/2015 | 65 | $140.64 |
| BUY | 11/13/2015 | 250 | $140.64 |
| BUY | 11/13/2015 | 55 | $143.60 |
| BUY | 11/13/2015 | 200 | $140.64 |
| BUY | 11/13/2015 | 150 | $140.64 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 50 | $146.35 |
| BUY | 11/13/2015 | 2,000 | $140.64 |
| BUY | 11/13/2015 | 130 | $139.47 |
| BUY | 11/13/2015 | 70 | $139.47 |
| BUY | 11/13/2015 | 100 | $139.47 |
| BUY | 11/13/2015 | 35 | $139.47 |
| BUY | 11/13/2015 | 100 | $139.47 |
| BUY | 11/13/2015 | 55 | $139.47 |
| BUY | 11/13/2015 | 105 | $139.47 |
| BUY | 11/13/2015 | 660 | $139.47 |
| BUY | 11/13/2015 | 90 | $139.47 |
| BUY | 11/13/2015 | 30 | $140.64 |
| BUY | 11/13/2015 | 360 | $139.47 |
| BUY | 11/13/2015 | 45 | $143.60 |
| BUY | 11/13/2015 | 175 | $139.47 |
| BUY | 11/13/2015 | 300 | $140.64 |
| BUY | 11/13/2015 | 925 | $140.64 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 30 | $139.47 |
| BUY | 11/13/2015 | 20 | $139.47 |
| BUY | 11/13/2015 | 225 | $140.64 |
| BUY | 11/13/2015 | 225 | $140.64 |
| BUY | 11/13/2015 | 225 | $140.64 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 90 | $139.47 |
| BUY | 11/13/2015 | 540 | $139.47 |
| BUY | 11/13/2015 | 425 | $141.29 |
| BUY | 11/13/2015 | 80 | $139.47 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 200 | $147.77 |
| BUY | 11/13/2015 | 145 | $140.64 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 75 | $140.64 |
| BUY | 11/13/2015 | 295 | $146.70 |
| BUY | 11/13/2015 | 25 | $140.64 |
| BUY | 11/13/2015 | 150 | $139.47 |
| BUY | 11/13/2015 | 130 | $139.47 |
| BUY | 11/13/2015 | 200 | $139.47 |
| BUY | 11/13/2015 | 365 | $146.70 |
| BUY | 11/13/2015 | 170 | $139.47 |
| BUY | 11/13/2015 | 100 | $141.29 |

<u>APPENDIX A</u>

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 100 | $141.29 |
| BUY | 11/13/2015 | 45 | $143.60 |
| BUY | 11/13/2015 | 100 | $146.35 |
| BUY | 11/13/2015 | 375 | $139.47 |
| BUY | 11/13/2015 | 25 | $146.35 |
| BUY | 11/13/2015 | 145 | $139.47 |
| BUY | 11/13/2015 | 500 | $140.64 |
| BUY | 11/13/2015 | 225 | $140.64 |
| BUY | 11/13/2015 | 40 | $143.60 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 135 | $139.47 |
| BUY | 11/13/2015 | 1,600 | $141.29 |
| BUY | 11/13/2015 | 100 | $141.29 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 30 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 80 | $139.47 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 70 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 115 | $139.47 |
| BUY | 11/13/2015 | 75 | $140.64 |
| BUY | 11/13/2015 | 60 | $139.47 |
| BUY | 11/13/2015 | 100 | $139.47 |
| BUY | 11/13/2015 | 35 | $139.47 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 200 | $141.29 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 1,500 | $141.29 |
| BUY | 11/13/2015 | 235 | $139.47 |
| BUY | 11/13/2015 | 115 | $139.47 |
| BUY | 11/13/2015 | 600 | $140.64 |
| BUY | 11/13/2015 | 105 | $139.47 |
| BUY | 11/13/2015 | 272 | $146.70 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 315 | $139.47 |
| BUY | 11/13/2015 | 325 | $140.64 |
| BUY | 11/13/2015 | 300 | $140.64 |
| BUY | 11/13/2015 | 175 | $139.47 |
| BUY | 11/13/2015 | 110 | $139.47 |
| BUY | 11/13/2015 | 500 | $140.64 |
| BUY | 11/13/2015 | 30 | $139.47 |
| BUY | 11/13/2015 | 79 | $146.70 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 325 | $140.64 |
| BUY | 11/13/2015 | 80 | $139.47 |
| BUY | 11/13/2015 | 525 | $140.64 |
| BUY | 11/13/2015 | 75 | $139.47 |
| BUY | 11/13/2015 | 42 | $146.70 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 160 | $139.47 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 525 | $140.64 |
| BUY | 11/13/2015 | 50 | $140.64 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 15 | $140.64 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 300 | $140.64 |
| BUY | 11/13/2015 | 150 | $141.29 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 20 | $139.47 |
| BUY | 11/13/2015 | 20 | $139.47 |
| BUY | 11/13/2015 | 325 | $140.64 |
| BUY | 11/13/2015 | 35 | $139.47 |
| BUY | 11/13/2015 | 35 | $139.47 |
| BUY | 11/13/2015 | 40 | $143.60 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 50 | $140.64 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 55 | $139.47 |
| BUY | 11/13/2015 | 95 | $139.47 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 25 | $143.60 |
| BUY | 11/13/2015 | 50 | $139.47 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 140 | $139.47 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 65 | $139.47 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 75 | $143.60 |
| BUY | 11/13/2015 | 225 | $139.47 |
| BUY | 11/13/2015 | 25 | $143.60 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 20 | $145.10 |
| BUY | 11/13/2015 | 75 | $140.64 |
| BUY | 11/13/2015 | 175 | $140.64 |
| BUY | 11/13/2015 | 125 | $140.64 |
| BUY | 11/13/2015 | 60 | $139.47 |
| BUY | 11/13/2015 | 70 | $139.51 |
| BUY | 11/13/2015 | 95 | $139.47 |
| BUY | 11/13/2015 | 275 | $140.64 |
| BUY | 11/13/2015 | 150 | $143.60 |
| BUY | 11/13/2015 | 60 | $139.51 |
| BUY | 11/13/2015 | 200 | $145.10 |
| BUY | 11/13/2015 | 130 | $139.51 |
| BUY | 11/13/2015 | 100 | $139.51 |
| BUY | 11/13/2015 | 40 | $139.51 |
| BUY | 11/13/2015 | 30 | $139.51 |
| BUY | 11/13/2015 | 15 | $145.10 |
| BUY | 11/13/2015 | 100 | $139.51 |
| BUY | 11/13/2015 | 65 | $139.51 |
| BUY | 11/13/2015 | 45 | $139.51 |
| BUY | 11/13/2015 | 100 | $140.64 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 25 | $139.47 |
| BUY | 11/13/2015 | 35 | $139.51 |
| BUY | 11/13/2015 | 700 | $140.64 |
| BUY | 11/13/2015 | 60 | $139.51 |
| BUY | 11/13/2015 | 75 | $143.60 |
| BUY | 11/13/2015 | 40 | $143.60 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 411 | $146.70 |
| BUY | 11/13/2015 | 27 | $146.70 |
| BUY | 11/13/2015 | 22 | $146.70 |
| BUY | 11/13/2015 | 50 | $143.60 |
| BUY | 11/13/2015 | 45 | $139.51 |
| BUY | 11/13/2015 | 575 | $140.64 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 45 | $139.51 |
| BUY | 11/13/2015 | 60 | $139.47 |
| BUY | 11/13/2015 | 70 | $142.75 |
| BUY | 11/13/2015 | 70 | $142.75 |
| BUY | 11/13/2015 | 50 | $146.35 |
| BUY | 11/13/2015 | 225 | $147.57 |
| BUY | 11/13/2015 | 600 | $147.57 |
| BUY | 11/13/2015 | 150 | $147.57 |
| BUY | 11/13/2015 | 225 | $147.57 |
| BUY | 11/13/2015 | 375 | $147.57 |
| BUY | 11/13/2015 | 150 | $147.57 |
| BUY | 11/13/2015 | 80 | $142.75 |
| BUY | 11/13/2015 | 150 | $147.57 |
| BUY | 11/13/2015 | 75 | $147.57 |
| BUY | 11/13/2015 | 300 | $139.51 |
| BUY | 11/13/2015 | 100 | $147.77 |
| BUY | 11/13/2015 | 150 | $147.77 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 1,000 | $140.64 |
| BUY | 11/13/2015 | 200 | $140.64 |
| BUY | 11/13/2015 | 750 | $140.64 |
| BUY | 11/13/2015 | 900 | $140.64 |
| BUY | 11/13/2015 | 275 | $140.64 |
| BUY | 11/13/2015 | 650 | $140.64 |
| BUY | 11/13/2015 | 1,100 | $140.64 |
| BUY | 11/13/2015 | 1,300 | $140.64 |
| BUY | 11/13/2015 | 2,200 | $140.64 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 900 | $140.64 |
| BUY | 11/13/2015 | 900 | $140.64 |
| BUY | 11/13/2015 | 175 | $140.64 |
| BUY | 11/13/2015 | 1,500 | $140.64 |
| BUY | 11/13/2015 | 600 | $140.64 |
| BUY | 11/13/2015 | 175 | $140.64 |
| BUY | 11/13/2015 | 700 | $140.64 |
| BUY | 11/13/2015 | 200 | $140.64 |
| BUY | 11/13/2015 | 200 | $140.64 |
| BUY | 11/13/2015 | 325 | $140.64 |
| BUY | 11/13/2015 | 250 | $140.64 |
| BUY | 11/13/2015 | 1,000 | $140.64 |
| BUY | 11/13/2015 | 1,900 | $140.64 |
| BUY | 11/13/2015 | 750 | $140.64 |
| BUY | 11/13/2015 | 100 | $139.47 |
| BUY | 11/13/2015 | 1,000 | $140.64 |
| BUY | 11/13/2015 | 125 | $140.64 |
| BUY | 11/13/2015 | 250 | $140.64 |
| BUY | 11/13/2015 | 800 | $139.47 |
| BUY | 11/13/2015 | 45 | $139.47 |
| BUY | 11/13/2015 | 125 | $139.47 |
| BUY | 11/13/2015 | 1,700 | $140.64 |
| BUY | 11/13/2015 | 300 | $139.47 |
| BUY | 11/13/2015 | 950 | $140.64 |
| BUY | 11/13/2015 | 45 | $143.60 |
| BUY | 11/13/2015 | 300 | $143.60 |
| BUY | 11/13/2015 | 250 | $143.60 |
| BUY | 11/13/2015 | 4,700 | $141.29 |
| BUY | 11/13/2015 | 600 | $147.77 |
| BUY | 11/13/2015 | 1,000 | $140.64 |
| BUY | 11/13/2015 | 800 | $140.64 |
| BUY | 11/13/2015 | 425 | $140.64 |
| BUY | 11/13/2015 | 1,800 | $140.64 |
| BUY | 11/13/2015 | 350 | $141.29 |
| BUY | 11/13/2015 | 75 | $140.64 |
| BUY | 11/13/2015 | 500 | $140.64 |
| BUY | 11/13/2015 | 3,500 | $141.29 |
| BUY | 11/13/2015 | 1,200 | $140.64 |
| BUY | 11/13/2015 | 350 | $140.64 |
| BUY | 11/13/2015 | 40 | $139.47 |
| BUY | 11/13/2015 | 40 | $139.47 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/13/2015 | 350 | $143.60 |
| BUY | 11/13/2015 | 75 | $143.60 |
| BUY | 11/13/2015 | 75 | $143.60 |
| BUY | 11/13/2015 | 75 | $139.51 |
| BUY | 11/13/2015 | 20,000 | $140.64 |
| BUY | 11/13/2015 | 3,800 | $140.64 |
| BUY | 11/13/2015 | 15,900 | $141.29 |
| BUY | 11/13/2015 | 54,400 | $141.29 |
| BUY | 11/13/2015 | 19,900 | $141.29 |
| BUY | 11/13/2015 | 82,100 | $141.29 |
| BUY | 11/13/2015 | 28,800 | $141.29 |
| BUY | 11/13/2015 | 3,000 | $140.64 |
| BUY | 11/13/2015 | 30 | $140.64 |
| BUY | 11/13/2015 | 40 | $140.64 |
| BUY | 11/13/2015 | 100 | $140.64 |
| BUY | 11/13/2015 | 275 | $141.29 |
| BUY | 11/13/2015 | 25 | $143.60 |
| BUY | 11/13/2015 | 100 | $143.60 |
| BUY | 11/13/2015 | 200 | $143.60 |
| BUY | 11/13/2015 | 175 | $143.60 |
| BUY | 11/13/2015 | 75 | $143.60 |
| BUY | 11/13/2015 | 60 | $139.51 |
| BUY | 11/13/2015 | 125 | $139.51 |
| BUY | 11/13/2015 | 150 | $139.51 |
| BUY | 11/13/2015 | 175 | $139.51 |
| BUY | 11/13/2015 | 75 | $140.64 |
| BUY | 11/13/2015 | 350 | $140.64 |
| BUY | 11/13/2015 | 2,000 | $140.64 |
| BUY | 11/13/2015 | 300 | $140.64 |
| BUY | 11/13/2015 | 350 | $140.64 |
| BUY | 11/13/2015 | 150 | $140.64 |
| BUY | 11/13/2015 | 500 | $140.64 |
| BUY | 11/13/2015 | 15 | $139.47 |
| BUY | 11/13/2015 | 200 | $147.77 |
| BUY | 11/16/2015 | 1,000 | $150.04 |
| BUY | 11/16/2015 | 200 | $150.17 |
| BUY | 11/16/2015 | 200 | $150.17 |
| BUY | 11/16/2015 | 200 | $150.17 |
| BUY | 11/16/2015 | 1,300 | $149.36 |
| BUY | 11/16/2015 | 200 | $150.17 |
| BUY | 11/16/2015 | 500 | $150.17 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 1,300 | $149.36 |
| BUY | 11/16/2015 | 50 | $151.68 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 1,400 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 475 | $150.00 |
| BUY | 11/16/2015 | 700 | $150.54 |
| BUY | 11/16/2015 | 575 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 225 | $150.00 |
| BUY | 11/16/2015 | 900 | $150.00 |
| BUY | 11/16/2015 | 275 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 900 | $150.00 |
| BUY | 11/16/2015 | 275 | $150.00 |
| BUY | 11/16/2015 | 300 | $150.00 |
| BUY | 11/16/2015 | 5,600 | $150.00 |
| BUY | 11/16/2015 | 250 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 900 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 3,200 | $150.00 |
| BUY | 11/16/2015 | 275 | $150.00 |
| BUY | 11/16/2015 | 975 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 625 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 750 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 800 | $150.00 |
| BUY | 11/16/2015 | 300 | $150.00 |
| BUY | 11/16/2015 | 2,100 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 225 | $150.00 |
| BUY | 11/16/2015 | 525 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 375 | $150.54 |
| BUY | 11/16/2015 | 250 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 150 | $150.54 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 150 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 150 | $150.00 |
| BUY | 11/16/2015 | 400 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 900 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 575 | $150.00 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 175 | $150.00 |
| BUY | 11/16/2015 | 150 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 300 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 550 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 200 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 375 | $150.54 |
| BUY | 11/16/2015 | 425 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 375 | $150.00 |
| BUY | 11/16/2015 | 4,150 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 100 | $150.00 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 375 | $150.00 |
| BUY | 11/16/2015 | 175 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 175 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 200 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 15 | $150.54 |
| BUY | 11/16/2015 | 65 | $150.12 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 175 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 10 | $150.54 |
| BUY | 11/16/2015 | 10 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 100 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 325 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 10 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 200 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 125 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 100 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 400 | $150.00 |
| BUY | 11/16/2015 | 1,925 | $150.00 |
| BUY | 11/16/2015 | 3,400 | $149.36 |
| BUY | 11/16/2015 | 5,000 | $150.04 |
| BUY | 11/16/2015 | 2,500 | $150.17 |
| BUY | 11/16/2015 | 525 | $150.00 |
| BUY | 11/16/2015 | 200 | $150.17 |
| BUY | 11/16/2015 | 100 | $150.54 |
| BUY | 11/16/2015 | 225 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 725 | $150.00 |
| BUY | 11/16/2015 | 450 | $150.00 |
| BUY | 11/16/2015 | 275 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 275 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 300 | $150.00 |
| BUY | 11/16/2015 | 375 | $150.00 |
| BUY | 11/16/2015 | 250 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 675 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 400 | $150.00 |
| BUY | 11/16/2015 | 525 | $150.00 |
| BUY | 11/16/2015 | 375 | $150.00 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 1,250 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 125 | $150.00 |
| BUY | 11/16/2015 | 50 | $150.54 |
| BUY | 11/16/2015 | 75 | $150.54 |
| BUY | 11/16/2015 | 50 | $150.00 |
| BUY | 11/16/2015 | 1,700 | $150.00 |
| BUY | 11/16/2015 | 6,400 | $150.00 |
| BUY | 11/16/2015 | 125 | $150.54 |
| BUY | 11/16/2015 | 300 | $150.54 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/16/2015 | 550 | $150.54 |
| BUY | 11/16/2015 | 1,000 | $150.17 |
| BUY | 11/16/2015 | 525 | $150.00 |
| BUY | 11/16/2015 | 1,350 | $150.00 |
| BUY | 11/16/2015 | 25 | $150.54 |
| BUY | 11/16/2015 | 525 | $150.00 |
| BUY | 11/17/2015 | 500 | $153.24 |
| BUY | 11/17/2015 | 600 | $153.24 |
| BUY | 11/17/2015 | 500 | $153.24 |
| BUY | 11/17/2015 | 200 | $153.24 |
| BUY | 11/17/2015 | 200 | $153.24 |
| BUY | 11/17/2015 | 35 | $152.81 |
| BUY | 11/18/2015 | 1,600 | $154.93 |
| BUY | 11/18/2015 | 140 | $154.81 |
| BUY | 11/18/2015 | 200 | $154.93 |
| BUY | 11/18/2015 | 6,200 | $154.93 |
| BUY | 11/18/2015 | 6,600 | $154.93 |
| BUY | 11/19/2015 | 750 | $154.48 |
| BUY | 11/19/2015 | 50 | $154.48 |
| BUY | 11/19/2015 | 50 | $154.48 |
| BUY | 11/19/2015 | 75 | $154.82 |
| BUY | 11/19/2015 | 75 | $154.48 |
| BUY | 11/19/2015 | 100 | $154.48 |
| BUY | 11/19/2015 | 50 | $154.48 |
| BUY | 11/19/2015 | 50 | $154.48 |
| BUY | 11/23/2015 | 175 | $150.35 |
| BUY | 11/23/2015 | 400 | $148.16 |
| BUY | 11/23/2015 | 75 | $148.29 |
| BUY | 11/23/2015 | 500 | $150.35 |
| BUY | 11/24/2015 | 35 | $147.68 |
| BUY | 11/24/2015 | 50 | $147.68 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 1,200 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 300 | $147.77 |
| BUY | 11/24/2015 | 300 | $147.77 |

APPENDIX A

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 125 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 50 | $147.77 |
| BUY | 11/24/2015 | 500 | $147.77 |
| BUY | 11/24/2015 | 300 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 125 | $147.77 |
| BUY | 11/24/2015 | 150 | $147.77 |
| BUY | 11/24/2015 | 75 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 200 | $149.63 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 50 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 35 | $147.77 |
| BUY | 11/24/2015 | 15 | $146.54 |
| BUY | 11/24/2015 | 25 | $147.77 |
| BUY | 11/24/2015 | 25 | $147.77 |
| BUY | 11/24/2015 | 50 | $147.77 |
| BUY | 11/24/2015 | 75 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 75 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 115 | $150.41 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 800 | $147.77 |
| BUY | 11/24/2015 | 300 | $147.77 |
| BUY | 11/24/2015 | 400 | $147.77 |
| BUY | 11/24/2015 | 100 | $147.77 |
| BUY | 11/24/2015 | 1,400 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 800 | $147.77 |
| BUY | 11/24/2015 | 1,000 | $147.77 |
| BUY | 11/24/2015 | 800 | $147.77 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 11/24/2015 | 75 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 25 | $147.77 |
| BUY | 11/24/2015 | 25 | $147.77 |
| BUY | 11/24/2015 | 300 | $147.77 |
| BUY | 11/24/2015 | 200 | $147.77 |
| BUY | 11/24/2015 | 50 | $147.77 |
| BUY | 11/24/2015 | 50 | $147.77 |
| BUY | 11/24/2015 | 15 | $147.77 |
| BUY | 11/24/2015 | 25 | $147.77 |
| BUY | 11/24/2015 | 25 | $147.77 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 500 | $150.30 |
| BUY | 11/25/2015 | 600 | $150.30 |
| BUY | 11/25/2015 | 800 | $150.30 |
| BUY | 11/25/2015 | 150 | $150.08 |
| BUY | 11/25/2015 | 150 | $150.08 |
| BUY | 11/25/2015 | 150 | $150.08 |
| BUY | 11/25/2015 | 150 | $150.08 |
| BUY | 11/25/2015 | 6,500 | $150.30 |
| BUY | 11/25/2015 | 150 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 1,800 | $150.30 |
| BUY | 11/25/2015 | 1,600 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 600 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 600 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 600 | $150.30 |
| BUY | 11/25/2015 | 500 | $150.30 |
| BUY | 11/25/2015 | 400 | $150.30 |
| BUY | 11/25/2015 | 800 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 25 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/25/2015 | 150 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 650 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 400 | $150.30 |
| BUY | 11/25/2015 | 25 | $150.30 |
| BUY | 11/25/2015 | 25 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 2,100 | $150.30 |
| BUY | 11/25/2015 | 65 | $150.27 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 400 | $150.30 |
| BUY | 11/25/2015 | 450 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 125 | $150.30 |
| BUY | 11/25/2015 | 125 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 600 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 500 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 150 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 150 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 150 | $150.30 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 500 | $150.30 |
| BUY | 11/25/2015 | 1,500 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 600 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/25/2015 | 3,000 | $150.30 |
| BUY | 11/25/2015 | 75 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 200 | $150.30 |
| BUY | 11/25/2015 | 100 | $150.30 |
| BUY | 11/25/2015 | 50 | $150.03 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 25 | $150.03 |
| BUY | 11/25/2015 | 25 | $150.03 |
| BUY | 11/25/2015 | 50 | $150.30 |
| BUY | 11/25/2015 | 300 | $150.30 |
| BUY | 11/27/2015 | 50 | $150.73 |
| BUY | 12/1/2015 | 75 | $148.65 |
| BUY | 12/1/2015 | 50 | $148.65 |
| BUY | 12/1/2015 | 50 | $148.65 |
| BUY | 12/1/2015 | 50 | $148.65 |
| BUY | 12/1/2015 | 150 | $148.12 |
| BUY | 12/1/2015 | 600 | $148.65 |
| BUY | 12/3/2015 | 75 | $143.93 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 200 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 12/3/2015 | 200 | $145.25 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 500 | $145.25 |
| BUY | 12/3/2015 | 250 | $145.25 |
| BUY | 12/3/2015 | 150 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 150 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 200 | $145.25 |
| BUY | 12/3/2015 | 150 | $145.25 |
| BUY | 12/3/2015 | 100 | $145.25 |
| BUY | 12/3/2015 | 550 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 300 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 300 | $145.25 |
| BUY | 12/3/2015 | 250 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 200 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/3/2015 | 50 | $145.25 |
| BUY | 12/4/2015 | 55 | $145.96 |
| BUY | 12/4/2015 | 8,000 | $148.00 |
| BUY | 12/7/2015 | 125 | $147.70 |
| BUY | 12/7/2015 | 150 | $147.70 |
| BUY | 12/7/2015 | 200 | $147.70 |
| BUY | 12/7/2015 | 500 | $147.70 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 12/7/2015 | 375 | $147.70 |
| BUY | 12/7/2015 | 125 | $147.70 |
| BUY | 12/7/2015 | 250 | $147.70 |
| BUY | 12/7/2015 | 100 | $147.70 |
| BUY | 12/7/2015 | 325 | $147.70 |
| BUY | 12/7/2015 | 150 | $147.70 |
| BUY | 12/7/2015 | 150 | $147.70 |
| BUY | 12/7/2015 | 600 | $147.70 |
| BUY | 12/7/2015 | 100 | $147.70 |
| BUY | 12/7/2015 | 200 | $147.70 |
| BUY | 12/7/2015 | 175 | $147.70 |
| BUY | 12/7/2015 | 150 | $147.70 |
| BUY | 12/7/2015 | 400 | $147.70 |
| BUY | 12/7/2015 | 450 | $147.70 |
| BUY | 12/7/2015 | 325 | $147.70 |
| BUY | 12/7/2015 | 275 | $147.70 |
| BUY | 12/7/2015 | 150 | $147.70 |
| BUY | 12/7/2015 | 150 | $147.70 |
| BUY | 12/7/2015 | 100 | $147.70 |
| BUY | 12/7/2015 | 300 | $147.70 |
| BUY | 12/7/2015 | 75 | $147.70 |
| BUY | 12/7/2015 | 100 | $147.70 |
| BUY | 12/7/2015 | 250 | $147.70 |
| BUY | 12/7/2015 | 25 | $146.87 |
| BUY | 12/7/2015 | 175 | $147.70 |
| BUY | 12/7/2015 | 175 | $147.70 |
| BUY | 12/7/2015 | 175 | $147.70 |
| BUY | 12/7/2015 | 300 | $147.70 |
| BUY | 12/7/2015 | 175 | $147.70 |
| BUY | 12/7/2015 | 175 | $147.70 |
| BUY | 12/7/2015 | 325 | $147.70 |
| BUY | 12/7/2015 | 250 | $147.70 |
| BUY | 12/7/2015 | 75 | $147.70 |
| BUY | 12/7/2015 | 400 | $147.70 |
| BUY | 12/7/2015 | 300 | $147.70 |
| BUY | 12/7/2015 | 100 | $147.70 |
| BUY | 12/7/2015 | 125 | $147.70 |
| BUY | 12/8/2015 | 4,000 | $148.32 |
| BUY | 12/8/2015 | 65 | $147.78 |
| BUY | 12/8/2015 | 275 | $147.78 |
| BUY | 12/8/2015 | 275 | $147.78 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 12/9/2015 | 2,000 | $149.26 |
| BUY | 12/9/2015 | 500 | $149.26 |
| BUY | 12/11/2015 | 25 | $146.70 |
| BUY | 12/11/2015 | 15 | $146.70 |
| BUY | 12/15/2015 | 125 | $149.86 |
| BUY | 12/17/2015 | 70 | $146.64 |
| BUY | 12/17/2015 | 50 | $146.64 |
| BUY | 12/17/2015 | 30 | $146.64 |
| BUY | 12/17/2015 | 20 | $146.64 |
| BUY | 12/18/2015 | 275 | $145.68 |
| BUY | 12/18/2015 | 1,000 | $145.55 |
| BUY | 12/21/2015 | 600 | $144.18 |
| BUY | 12/21/2015 | 200 | $144.18 |
| BUY | 12/22/2015 | 200 | $144.94 |
| BUY | 12/22/2015 | 300 | $144.94 |
| BUY | 12/29/2015 | 200 | $146.00 |
| BUY | 12/29/2015 | 1,000 | $146.49 |
| BUY | 12/29/2015 | 2,000 | $146.49 |
| BUY | 12/29/2015 | 2,000 | $146.49 |
| BUY | 12/30/2015 | 15 | $146.46 |
| BUY | 12/30/2015 | 20 | $146.46 |
| BUY | 12/30/2015 | 33 | $145.34 |
| BUY | 12/30/2015 | 100 | $146.46 |
| BUY | 12/30/2015 | 200 | $145.87 |
| BUY | 12/31/2015 | 100 | $145.42 |
| BUY | 1/4/2016 | 150 | $142.29 |
| BUY | 1/4/2016 | 25 | $141.46 |
| BUY | 1/4/2016 | 25 | $141.46 |
| BUY | 1/4/2016 | 25 | $141.46 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 250 | $141.48 |
| BUY | 1/4/2016 | 300 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |

APPENDIX A

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 200 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 250 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 300 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 350 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 150 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 200 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 200 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 300 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 200 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 250 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 150 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.48 |
| BUY | 1/4/2016 | 850 | $141.48 |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 250 | $141.48 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 1/4/2016 | 50 | $141.48 |
| BUY | 1/4/2016 | 100 | $141.46 |
| BUY | 1/5/2016 | 250 | $142.26 |
| BUY | 1/5/2016 | 425 | $142.26 |
| BUY | 1/5/2016 | 7,000 | $142.78 |
| BUY | 1/6/2016 | 150 | $144.81 |
| BUY | 1/6/2016 | 100 | $144.81 |
| BUY | 1/6/2016 | 15 | $144.81 |
| BUY | 1/6/2016 | 80 | $143.83 |
| BUY | 1/7/2016 | 25 | $144.83 |
| BUY | 1/7/2016 | 10 | $144.83 |
| BUY | 1/7/2016 | 25 | $144.83 |
| BUY | 1/7/2016 | 10 | $142.59 |
| BUY | 1/7/2016 | 50 | $142.59 |
| BUY | 1/7/2016 | 25 | $144.83 |
| BUY | 1/8/2016 | 200 | $140.48 |
| BUY | 1/8/2016 | 215 | $142.24 |
| BUY | 1/8/2016 | 75 | $142.24 |
| BUY | 1/8/2016 | 400 | $142.24 |
| BUY | 1/11/2016 | 50 | $140.69 |
| BUY | 1/11/2016 | 150 | $140.69 |
| BUY | 1/11/2016 | 100 | $140.69 |
| BUY | 1/11/2016 | 50 | $140.34 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 250 | $139.69 |
| BUY | 1/11/2016 | 300 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 150 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |

<u>**APPENDIX A**</u>

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 150 | $139.69 |
| BUY | 1/11/2016 | 250 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 150 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 350 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 250 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 100 | $139.69 |
| BUY | 1/11/2016 | 275 | $139.73 |
| BUY | 1/11/2016 | 100 | $140.34 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/11/2016 | 50 | $139.69 |
| BUY | 1/12/2016 | 150 | $145.26 |
| BUY | 1/12/2016 | 25 | $145.35 |
| BUY | 1/12/2016 | 10 | $145.35 |
| BUY | 1/12/2016 | 10 | $145.35 |
| BUY | 1/13/2016 | 15 | $146.52 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 1/13/2016 | 75 | $146.62 |
| BUY | 1/14/2016 | 25 | $146.03 |
| BUY | 1/14/2016 | 125 | $143.01 |
| BUY | 1/14/2016 | 25 | $146.03 |
| BUY | 1/14/2016 | 10 | $146.03 |
| BUY | 1/14/2016 | 95 | $146.03 |
| BUY | 1/14/2016 | 10 | $146.03 |
| BUY | 1/14/2016 | 10 | $146.03 |
| BUY | 1/14/2016 | 30 | $146.03 |
| BUY | 1/14/2016 | 10 | $146.03 |
| BUY | 1/14/2016 | 65 | $146.15 |
| BUY | 1/15/2016 | 75 | $143.21 |
| BUY | 1/15/2016 | 100 | $143.59 |
| BUY | 1/15/2016 | 100 | $143.85 |
| BUY | 1/19/2016 | 100 | $146.34 |
| BUY | 1/19/2016 | 85 | $146.27 |
| BUY | 1/20/2016 | 75 | $144.47 |
| BUY | 1/22/2016 | 50 | $147.57 |
| BUY | 1/26/2016 | 400 | $148.77 |
| BUY | 1/26/2016 | 600 | $149.86 |
| BUY | 1/28/2016 | 125 | $141.35 |
| BUY | 1/28/2016 | 125 | $141.94 |
| BUY | 1/28/2016 | 1,325 | $142.79 |
| BUY | 1/28/2016 | 60 | $141.66 |
| BUY | 1/28/2016 | 50 | $141.66 |
| BUY | 1/28/2016 | 65 | $141.66 |
| BUY | 1/29/2016 | 15 | $143.76 |
| BUY | 2/2/2016 | 15 | $142.46 |
| BUY | 2/3/2016 | 75 | $143.40 |
| BUY | 2/5/2016 | 325 | $143.46 |
| BUY | 2/5/2016 | 75 | $143.46 |
| BUY | 2/5/2016 | 140 | $143.66 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 100 | $137.75 |
| BUY | 2/8/2016 | 250 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 150 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 100 | $137.75 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 100 | $137.75 |
| BUY | 2/8/2016 | 100 | $137.75 |
| BUY | 2/8/2016 | 350 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 250 | $137.75 |
| BUY | 2/8/2016 | 100 | $137.75 |
| BUY | 2/8/2016 | 200 | $137.75 |
| BUY | 2/8/2016 | 150 | $137.75 |
| BUY | 2/8/2016 | 50 | $137.75 |
| BUY | 2/8/2016 | 400 | $137.75 |
| BUY | 2/8/2016 | 350 | $137.75 |
| BUY | 2/9/2016 | 7,500 | $139.49 |
| BUY | 2/9/2016 | 6,500 | $138.72 |
| BUY | 2/10/2016 | 25 | $138.36 |
| BUY | 2/11/2016 | 75 | $135.09 |
| BUY | 2/11/2016 | 50 | $134.93 |
| BUY | 2/11/2016 | 50 | $134.93 |
| BUY | 2/11/2016 | 200 | $134.93 |
| BUY | 2/11/2016 | 200 | $134.93 |
| BUY | 2/11/2016 | 50 | $134.93 |
| BUY | 2/11/2016 | 150 | $134.93 |
| BUY | 2/12/2016 | 10 | $136.84 |
| BUY | 2/12/2016 | 25 | $136.84 |
| BUY | 2/12/2016 | 15 | $136.84 |
| BUY | 2/12/2016 | 75 | $136.84 |
| BUY | 2/16/2016 | 25 | $140.91 |
| BUY | 2/17/2016 | 750 | $144.59 |
| BUY | 2/17/2016 | 175 | $144.59 |
| BUY | 2/17/2016 | 350 | $144.59 |
| BUY | 2/17/2016 | 25 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 175 | $144.59 |
| BUY | 2/17/2016 | 35 | $144.59 |
| BUY | 2/17/2016 | 200 | $144.59 |
| BUY | 2/17/2016 | 150 | $144.59 |
| BUY | 2/17/2016 | 75 | $144.59 |
| BUY | 2/17/2016 | 275 | $144.59 |
| BUY | 2/17/2016 | 550 | $144.59 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 2/17/2016 | 150 | $144.59 |
| BUY | 2/17/2016 | 125 | $144.59 |
| BUY | 2/17/2016 | 250 | $144.59 |
| BUY | 2/17/2016 | 300 | $144.59 |
| BUY | 2/17/2016 | 250 | $144.59 |
| BUY | 2/17/2016 | 75 | $144.59 |
| BUY | 2/17/2016 | 275 | $144.59 |
| BUY | 2/17/2016 | 300 | $144.59 |
| BUY | 2/17/2016 | 325 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 375 | $144.59 |
| BUY | 2/17/2016 | 125 | $144.59 |
| BUY | 2/17/2016 | 75 | $144.59 |
| BUY | 2/17/2016 | 50 | $144.59 |
| BUY | 2/17/2016 | 150 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 125 | $144.59 |
| BUY | 2/17/2016 | 100 | $144.59 |
| BUY | 2/17/2016 | 75 | $144.59 |
| BUY | 2/17/2016 | 75 | $144.59 |
| BUY | 2/17/2016 | 75 | $144.59 |
| BUY | 2/17/2016 | 125 | $144.59 |
| BUY | 2/17/2016 | 275 | $144.59 |
| BUY | 2/17/2016 | 275 | $144.59 |
| BUY | 2/17/2016 | 200 | $144.59 |
| BUY | 2/17/2016 | 450 | $144.59 |
| BUY | 2/17/2016 | 400 | $144.59 |
| BUY | 2/17/2016 | 50 | $144.59 |
| BUY | 2/17/2016 | 200 | $144.59 |
| BUY | 2/17/2016 | 50 | $144.59 |
| BUY | 2/17/2016 | 25 | $144.59 |
| BUY | 2/17/2016 | 125 | $144.59 |
| BUY | 2/17/2016 | 300 | $144.59 |
| BUY | 2/17/2016 | 350 | $144.59 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 250 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |

APPENDIX A

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 2/18/2016 | 200 | $131.03 |
| BUY | 2/18/2016 | 350 | $131.03 |
| BUY | 2/18/2016 | 150 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 150 | $131.03 |
| BUY | 2/18/2016 | 150 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 200 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 200 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 200 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 400 | $131.03 |
| BUY | 2/18/2016 | 150 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 550 | $131.03 |
| BUY | 2/18/2016 | 150 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 250 | $131.03 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 650 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 500 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 400 | $131.03 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 400 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 150 | $131.03 |
| BUY | 2/18/2016 | 50 | $131.03 |
| BUY | 2/18/2016 | 550 | $131.03 |
| BUY | 2/18/2016 | 75 | $130.06 |
| BUY | 2/18/2016 | 100 | $131.03 |
| BUY | 2/18/2016 | 50 | $132.61 |
| BUY | 2/19/2016 | 600 | $128.32 |
| BUY | 2/19/2016 | 5,000 | $127.80 |
| BUY | 2/19/2016 | 350 | $127.82 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 250 | $123.80 |
| BUY | 2/22/2016 | 150 | $123.80 |
| BUY | 2/22/2016 | 300 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 300 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 150 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 150 | $123.80 |
| BUY | 2/22/2016 | 150 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 300 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 500 | $123.80 |
| BUY | 2/22/2016 | 250 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 200 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 100 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 50 | $123.80 |
| BUY | 2/22/2016 | 150 | $123.80 |
| BUY | 2/22/2016 | 250 | $123.80 |
| BUY | 2/22/2016 | 300 | $123.80 |
| BUY | 2/23/2016 | 140 | $126.12 |
| BUY | 2/23/2016 | 100 | $125.00 |
| BUY | 2/24/2016 | 1,400 | $125.92 |
| BUY | 2/24/2016 | 60 | $125.98 |
| BUY | 2/24/2016 | 2,000 | $125.88 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 2/25/2016 | 100 | $127.19 |
| BUY | 2/25/2016 | 150 | $127.19 |
| BUY | 2/25/2016 | 150 | $127.19 |
| BUY | 2/25/2016 | 50 | $126.55 |
| BUY | 2/25/2016 | 3,000 | $128.78 |
| BUY | 3/3/2016 | 50 | $126.54 |
| BUY | 3/3/2016 | 50 | $126.54 |
| BUY | 3/3/2016 | 50 | $126.54 |
| BUY | 3/3/2016 | 200 | $126.54 |
| BUY | 3/3/2016 | 750 | $126.54 |
| BUY | 3/3/2016 | 50 | $126.03 |
| BUY | 3/3/2016 | 200 | $126.24 |
| BUY | 3/4/2016 | 100 | $127.03 |
| BUY | 3/4/2016 | 100 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 150 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 350 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---:|---|
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 150 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 225 | $127.03 |
| BUY | 3/4/2016 | 225 | $127.03 |
| BUY | 3/4/2016 | 225 | $127.03 |
| BUY | 3/4/2016 | 175 | $127.03 |
| BUY | 3/4/2016 | 100 | $127.03 |
| BUY | 3/4/2016 | 600 | $127.03 |
| BUY | 3/4/2016 | 75 | $127.03 |
| BUY | 3/4/2016 | 25 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/4/2016 | 100 | $127.03 |
| BUY | 3/4/2016 | 100 | $127.03 |
| BUY | 3/4/2016 | 50 | $127.03 |
| BUY | 3/7/2016 | 95 | $127.40 |
| BUY | 3/8/2016 | 850 | $129.25 |
| BUY | 3/8/2016 | 125 | $129.36 |
| BUY | 3/8/2016 | 25 | $129.36 |
| BUY | 3/10/2016 | 30 | $132.26 |
| BUY | 3/11/2016 | 15,000 | $135.69 |
| BUY | 3/11/2016 | 75 | $135.34 |
| BUY | 3/11/2016 | 50 | $135.34 |
| BUY | 3/11/2016 | 50 | $135.34 |
| BUY | 3/11/2016 | 50 | $135.34 |
| BUY | 3/11/2016 | 25 | $135.34 |
| BUY | 3/11/2016 | 50 | $135.34 |
| BUY | 3/11/2016 | 25 | $135.34 |
| BUY | 3/11/2016 | 35 | $135.34 |
| BUY | 3/11/2016 | 100 | $135.34 |
| BUY | 3/11/2016 | 25 | $135.34 |
| BUY | 3/11/2016 | 25 | $135.34 |
| BUY | 3/11/2016 | 50 | $135.34 |
| BUY | 3/11/2016 | 50 | $136.18 |
| BUY | 3/11/2016 | 50 | $136.18 |

### APPENDIX A

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/11/2016 | 50 | $136.18 |
| BUY | 3/11/2016 | 100 | $135.34 |
| BUY | 3/11/2016 | 15 | $135.34 |
| BUY | 3/11/2016 | 125 | $136.18 |
| BUY | 3/11/2016 | 25 | $135.34 |
| BUY | 3/14/2016 | 30 | $137.88 |
| BUY | 3/14/2016 | 75 | $137.88 |
| BUY | 3/14/2016 | 200 | $137.87 |
| BUY | 3/14/2016 | 135 | $137.87 |
| BUY | 3/14/2016 | 125 | $137.87 |
| BUY | 3/14/2016 | 175 | $137.87 |
| BUY | 3/14/2016 | 100 | $137.87 |
| BUY | 3/14/2016 | 15 | $137.88 |
| BUY | 3/14/2016 | 75 | $137.87 |
| BUY | 3/14/2016 | 2,500 | $137.87 |
| BUY | 3/14/2016 | 55 | $137.87 |
| BUY | 3/14/2016 | 45 | $137.87 |
| BUY | 3/14/2016 | 45 | $137.87 |
| BUY | 3/14/2016 | 150 | $137.87 |
| BUY | 3/14/2016 | 150 | $137.87 |
| BUY | 3/14/2016 | 35 | $137.87 |
| BUY | 3/14/2016 | 250 | $137.87 |
| BUY | 3/14/2016 | 150 | $137.87 |
| BUY | 3/14/2016 | 50 | $137.88 |
| BUY | 3/14/2016 | 50 | $137.88 |
| BUY | 3/14/2016 | 50 | $137.88 |
| BUY | 3/14/2016 | 600 | $137.87 |
| BUY | 3/14/2016 | 35 | $137.87 |
| BUY | 3/14/2016 | 425 | $137.87 |
| BUY | 3/14/2016 | 100 | $137.87 |
| BUY | 3/14/2016 | 175 | $137.87 |
| BUY | 3/14/2016 | 100 | $137.87 |
| BUY | 3/14/2016 | 1,000 | $137.87 |
| BUY | 3/14/2016 | 575 | $137.87 |
| BUY | 3/14/2016 | 35 | $137.87 |
| BUY | 3/14/2016 | 125 | $137.87 |
| BUY | 3/14/2016 | 350 | $137.87 |
| BUY | 3/14/2016 | 25 | $137.88 |
| BUY | 3/14/2016 | 25 | $137.88 |
| BUY | 3/14/2016 | 400 | $137.87 |
| BUY | 3/14/2016 | 25 | $138.50 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/14/2016 | 225 | $137.87 |
| BUY | 3/14/2016 | 15 | $138.50 |
| BUY | 3/14/2016 | 25 | $138.50 |
| BUY | 3/14/2016 | 300 | $137.87 |
| BUY | 3/14/2016 | 150 | $137.88 |
| BUY | 3/14/2016 | 600 | $137.87 |
| BUY | 3/14/2016 | 15 | $138.50 |
| BUY | 3/14/2016 | 100 | $137.87 |
| BUY | 3/14/2016 | 30 | $138.50 |
| BUY | 3/14/2016 | 100 | $137.87 |
| BUY | 3/14/2016 | 25 | $138.50 |
| BUY | 3/14/2016 | 50 | $137.87 |
| BUY | 3/14/2016 | 50 | $137.87 |
| BUY | 3/14/2016 | 25 | $137.88 |
| BUY | 3/14/2016 | 25 | $137.88 |
| BUY | 3/14/2016 | 25 | $137.88 |
| BUY | 3/14/2016 | 75 | $137.87 |
| BUY | 3/14/2016 | 40 | $138.50 |
| BUY | 3/14/2016 | 15 | $138.50 |
| BUY | 3/14/2016 | 3,000 | $137.87 |
| BUY | 3/14/2016 | 225 | $137.88 |
| BUY | 3/14/2016 | 75 | $137.88 |
| BUY | 3/14/2016 | 75 | $138.50 |
| BUY | 3/14/2016 | 450 | $137.87 |
| BUY | 3/14/2016 | 10 | $137.88 |
| BUY | 3/14/2016 | 200 | $137.87 |
| BUY | 3/14/2016 | 175 | $137.87 |
| BUY | 3/14/2016 | 250 | $137.87 |
| BUY | 3/14/2016 | 750 | $137.87 |
| BUY | 3/14/2016 | 225 | $137.87 |
| BUY | 3/14/2016 | 500 | $137.87 |
| BUY | 3/14/2016 | 50 | $138.50 |
| BUY | 3/14/2016 | 25 | $137.88 |
| BUY | 3/14/2016 | 50 | $137.88 |
| BUY | 3/14/2016 | 300 | $137.87 |
| BUY | 3/14/2016 | 125 | $140.22 |
| BUY | 3/14/2016 | 40 | $138.50 |
| BUY | 3/14/2016 | 100 | $137.87 |
| BUY | 3/14/2016 | 200 | $137.87 |
| BUY | 3/14/2016 | 2,500 | $137.87 |
| BUY | 3/14/2016 | 50 | $137.88 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/14/2016 | 425 | $137.87 |
| BUY | 3/14/2016 | 725 | $137.87 |
| BUY | 3/14/2016 | 500 | $137.87 |
| BUY | 3/14/2016 | 15 | $137.87 |
| BUY | 3/14/2016 | 175 | $137.83 |
| BUY | 3/14/2016 | 25 | $138.50 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 500 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 2,000 | $136.21 |
| BUY | 3/15/2016 | 500 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 500 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 125 | $136.21 |
| BUY | 3/15/2016 | 125 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 50 | $136.21 |
| BUY | 3/15/2016 | 800 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 500 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 2,000 | $136.21 |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 125 | $136.21 |
| BUY | 3/15/2016 | 125 | $136.21 |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/15/2016 | 200 | $134.12 |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 1,400 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 600 | $136.21 |
| BUY | 3/15/2016 | 650 | $136.21 |
| BUY | 3/15/2016 | 3,000 | $136.50 |
| BUY | 3/15/2016 | 250 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 50 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 75 | $134.12 |
| BUY | 3/15/2016 | 900 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 1,400 | $136.21 |
| BUY | 3/15/2016 | 350 | $136.21 |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 175 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 600 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 150 | $134.12 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 350 | $136.21 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 600 | $136.21 |
| BUY | 3/15/2016 | 1,300 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 800 | $136.21 |
| BUY | 3/15/2016 | 50 | $136.21 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 20 | $137.62 |
| BUY | 3/15/2016 | 25 | $137.62 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/15/2016 | 25 | $137.62 |
| BUY | 3/15/2016 | 10 | $137.62 |
| BUY | 3/15/2016 | 100 | $136.21 |
| BUY | 3/15/2016 | 100 | $137.62 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 100 | $137.78 |
| BUY | 3/15/2016 | 200 | $137.78 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 1,000 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 400 | $136.21 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 425 | $134.12 |
| BUY | 3/15/2016 | 2,500 | $134.11 |
| BUY | 3/15/2016 | 600 | $136.21 |
| BUY | 3/15/2016 | 500 | $136.21 |
| BUY | 3/15/2016 | 2,000 | $136.21 |
| BUY | 3/15/2016 | 50 | $134.12 |
| BUY | 3/15/2016 | 200 | $136.21 |
| BUY | 3/15/2016 | 2,700 | $136.21 |
| BUY | 3/15/2016 | 2,800 | $136.21 |
| BUY | 3/15/2016 | 150 | $136.21 |
| BUY | 3/15/2016 | 10,000 | $136.21 |
| BUY | 3/15/2016 | 300 | $136.21 |
| BUY | 3/16/2016 | 50 | $133.65 |
| BUY | 3/16/2016 | 50 | $133.65 |
| BUY | 3/16/2016 | 200 | $133.65 |
| BUY | 3/16/2016 | 150 | $133.65 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/16/2016 | 50 | $133.65 |
| BUY | 3/16/2016 | 50 | $133.65 |
| BUY | 3/16/2016 | 650 | $133.65 |
| BUY | 3/16/2016 | 100 | $133.65 |
| BUY | 3/16/2016 | 50 | $133.65 |
| BUY | 3/16/2016 | 100 | $133.65 |
| BUY | 3/16/2016 | 150 | $133.65 |
| BUY | 3/16/2016 | 50 | $133.65 |
| BUY | 3/16/2016 | 400 | $133.65 |
| BUY | 3/16/2016 | 125 | $133.84 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 1,200 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 150 | $130.30 |
| BUY | 3/17/2016 | 500 | $130.30 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 1,000 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 600 | $130.30 |
| BUY | 3/17/2016 | 125 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 50 | $130.30 |
| BUY | 3/17/2016 | 25 | $130.01 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 75 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 75 | $131.15 |
| BUY | 3/17/2016 | 400 | $130.30 |
| BUY | 3/17/2016 | 25 | $131.15 |
| BUY | 3/17/2016 | 25 | $131.15 |
| BUY | 3/17/2016 | 3,000 | $130.30 |
| BUY | 3/17/2016 | 100 | $131.15 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 100 | $131.15 |
| BUY | 3/17/2016 | 75 | $130.30 |
| BUY | 3/17/2016 | 400 | $130.30 |
| BUY | 3/17/2016 | 175 | $131.15 |
| BUY | 3/17/2016 | 50 | $130.30 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/17/2016 | 50 | $131.15 |
| BUY | 3/17/2016 | 75 | $130.30 |
| BUY | 3/17/2016 | 50 | $131.15 |
| BUY | 3/17/2016 | 50 | $131.15 |
| BUY | 3/17/2016 | 50 | $130.30 |
| BUY | 3/17/2016 | 25 | $130.01 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 75 | $130.01 |
| BUY | 3/17/2016 | 25 | $130.01 |
| BUY | 3/17/2016 | 50 | $131.15 |
| BUY | 3/17/2016 | 25 | $130.01 |
| BUY | 3/17/2016 | 20 | $130.01 |
| BUY | 3/17/2016 | 50 | $131.15 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 125 | $131.15 |
| BUY | 3/17/2016 | 25 | $130.01 |
| BUY | 3/17/2016 | 400 | $130.30 |
| BUY | 3/17/2016 | 400 | $130.30 |
| BUY | 3/17/2016 | 25 | $131.15 |
| BUY | 3/17/2016 | 150 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 150 | $129.32 |
| BUY | 3/17/2016 | 50 | $129.32 |
| BUY | 3/17/2016 | 200 | $129.32 |
| BUY | 3/17/2016 | 200 | $129.32 |
| BUY | 3/17/2016 | 150 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 200 | $129.32 |
| BUY | 3/17/2016 | 50 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 250 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 400 | $129.32 |
| BUY | 3/17/2016 | 50 | $129.32 |
| BUY | 3/17/2016 | 500 | $129.32 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 150 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 15 | $130.30 |
| BUY | 3/17/2016 | 50 | $129.32 |
| BUY | 3/17/2016 | 500 | $129.32 |
| BUY | 3/17/2016 | 400 | $129.32 |
| BUY | 3/17/2016 | 100 | $129.32 |
| BUY | 3/17/2016 | 50 | $129.32 |
| BUY | 3/17/2016 | 650 | $129.32 |
| BUY | 3/17/2016 | 50 | $129.32 |
| BUY | 3/17/2016 | 300 | $129.32 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 800 | $130.30 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 5,000 | $130.30 |
| BUY | 3/17/2016 | 400 | $130.30 |
| BUY | 3/17/2016 | 350 | $130.01 |
| BUY | 3/17/2016 | 500 | $130.30 |
| BUY | 3/17/2016 | 400 | $130.30 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 1,000 | $130.30 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 75 | $131.15 |
| BUY | 3/17/2016 | 100 | $131.15 |
| BUY | 3/17/2016 | 100 | $130.30 |
| BUY | 3/17/2016 | 75 | $130.30 |
| BUY | 3/17/2016 | 150 | $131.15 |
| BUY | 3/17/2016 | 200 | $130.30 |
| BUY | 3/17/2016 | 25 | $131.15 |
| BUY | 3/17/2016 | 1,800 | $130.30 |
| BUY | 3/17/2016 | 100 | $131.15 |
| BUY | 3/17/2016 | 700 | $130.30 |
| BUY | 3/17/2016 | 500 | $130.30 |
| BUY | 3/17/2016 | 700 | $130.30 |
| BUY | 3/18/2016 | 100 | $128.08 |
| BUY | 3/18/2016 | 100 | $128.74 |
| BUY | 3/18/2016 | 60 | $128.74 |
| BUY | 3/18/2016 | 60 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 275 | $129.20 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/18/2016 | 50 | $129.20 |
| BUY | 3/18/2016 | 10 | $128.27 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 325 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.25 |
| BUY | 3/18/2016 | 70 | $128.74 |
| BUY | 3/18/2016 | 225 | $129.20 |
| BUY | 3/18/2016 | 70 | $128.74 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 175 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 125 | $128.74 |
| BUY | 3/18/2016 | 35 | $128.74 |
| BUY | 3/18/2016 | 2,950 | $129.20 |
| BUY | 3/18/2016 | 120 | $128.74 |
| BUY | 3/18/2016 | 75 | $128.27 |
| BUY | 3/18/2016 | 25 | $128.25 |
| BUY | 3/18/2016 | 15 | $128.25 |
| BUY | 3/18/2016 | 75 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 45 | $128.27 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 200 | $128.74 |
| BUY | 3/18/2016 | 75 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 175 | $128.74 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 75 | $128.74 |
| BUY | 3/18/2016 | 100 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.25 |
| BUY | 3/18/2016 | 160 | $128.74 |
| BUY | 3/18/2016 | 75 | $128.27 |
| BUY | 3/18/2016 | 50 | $128.27 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 60 | $128.25 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 200 | $128.25 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 125 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 15 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.27 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 15 | $129.20 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 85 | $128.74 |
| BUY | 3/18/2016 | 75 | $129.20 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.25 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 100 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 60 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 75 | $128.25 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 10 | $128.25 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 20 | $128.27 |
| BUY | 3/18/2016 | 15 | $128.27 |
| BUY | 3/18/2016 | 10 | $128.27 |
| BUY | 3/18/2016 | 10 | $128.27 |
| BUY | 3/18/2016 | 125 | $129.20 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.25 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 60 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.27 |
| BUY | 3/18/2016 | 25 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.27 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.25 |
| BUY | 3/18/2016 | 30 | $128.25 |
| BUY | 3/18/2016 | 35 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.74 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 140 | $128.74 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 30 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 10 | $128.25 |
| BUY | 3/18/2016 | 50 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 35 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.27 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 50 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 100 | $128.04 |
| BUY | 3/18/2016 | 150 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 325 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 200 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 100 | $128.04 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 25 | $129.20 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 250 | $128.04 |
| BUY | 3/18/2016 | 700 | $128.04 |
| BUY | 3/18/2016 | 150 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 1,200 | $129.03 |
| BUY | 3/18/2016 | 250 | $129.03 |
| BUY | 3/18/2016 | 65 | $128.74 |
| BUY | 3/18/2016 | 150 | $128.74 |
| BUY | 3/18/2016 | 100 | $129.20 |
| BUY | 3/18/2016 | 20 | $128.25 |
| BUY | 3/18/2016 | 75 | $128.25 |
| BUY | 3/18/2016 | 40 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.25 |
| BUY | 3/18/2016 | 115 | $128.74 |
| BUY | 3/18/2016 | 25 | $128.74 |
| BUY | 3/18/2016 | 75 | $129.20 |
| BUY | 3/18/2016 | 25 | $128.25 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 20 | $128.74 |
| BUY | 3/18/2016 | 50 | $128.04 |
| BUY | 3/18/2016 | 50 | $128.25 |
| BUY | 3/18/2016 | 30 | $128.25 |
| BUY | 3/18/2016 | 25 | $128.25 |
| BUY | 3/21/2016 | 500 | $129.90 |
| BUY | 3/21/2016 | 300 | $129.90 |
| BUY | 3/21/2016 | 250 | $129.90 |
| BUY | 3/21/2016 | 1,500 | $129.90 |
| BUY | 3/21/2016 | 1,500 | $129.90 |
| BUY | 3/21/2016 | 1,500 | $129.90 |
| BUY | 3/21/2016 | 3,000 | $129.90 |
| BUY | 3/21/2016 | 200 | $129.90 |
| BUY | 3/21/2016 | 100 | $129.90 |
| BUY | 3/21/2016 | 200 | $129.90 |
| BUY | 3/21/2016 | 200 | $129.90 |
| BUY | 3/21/2016 | 500 | $129.90 |
| BUY | 3/21/2016 | 225 | $129.90 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/21/2016 | 500 | $129.90 |
| BUY | 3/21/2016 | 200 | $129.90 |
| BUY | 3/21/2016 | 100 | $129.90 |
| BUY | 3/21/2016 | 100 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 100 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 75 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 75 | $129.90 |
| BUY | 3/21/2016 | 150 | $129.90 |
| BUY | 3/21/2016 | 1,000 | $129.90 |
| BUY | 3/21/2016 | 65 | $129.90 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 25 | $129.90 |
| BUY | 3/21/2016 | 600 | $129.90 |
| BUY | 3/21/2016 | 25 | $130.11 |
| BUY | 3/21/2016 | 25 | $130.11 |
| BUY | 3/21/2016 | 25 | $130.11 |
| BUY | 3/21/2016 | 50 | $129.90 |
| BUY | 3/21/2016 | 200 | $129.90 |
| BUY | 3/21/2016 | 50 | $130.11 |
| BUY | 3/21/2016 | 200 | $129.90 |
| BUY | 3/21/2016 | 35 | $129.84 |
| BUY | 3/21/2016 | 15 | $130.10 |
| BUY | 3/21/2016 | 250 | $129.90 |
| BUY | 3/21/2016 | 500 | $129.90 |
| BUY | 3/21/2016 | 250 | $129.90 |
| BUY | 3/21/2016 | 30 | $130.10 |
| BUY | 3/21/2016 | 20 | $130.10 |
| BUY | 3/22/2016 | 150 | $131.63 |
| BUY | 3/22/2016 | 300 | $132.29 |
| BUY | 3/22/2016 | 400 | $132.29 |
| BUY | 3/22/2016 | 50 | $131.00 |
| BUY | 3/22/2016 | 50 | $131.00 |
| BUY | 3/22/2016 | 50 | $131.00 |
| BUY | 3/22/2016 | 50 | $131.00 |
| BUY | 3/22/2016 | 25 | $131.00 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 3/22/2016 | 125 | $132.29 |
| BUY | 3/22/2016 | 25 | $131.89 |
| BUY | 3/22/2016 | 25 | $131.89 |
| BUY | 3/22/2016 | 100 | $132.29 |
| BUY | 3/22/2016 | 25 | $131.00 |
| BUY | 3/22/2016 | 65 | $131.00 |
| BUY | 3/22/2016 | 200 | $132.29 |
| BUY | 3/22/2016 | 40 | $133.45 |
| BUY | 3/22/2016 | 15 | $131.77 |
| BUY | 3/22/2016 | 100 | $131.77 |
| BUY | 3/22/2016 | 75 | $131.77 |
| BUY | 3/22/2016 | 200 | $131.77 |
| BUY | 3/22/2016 | 50 | $131.89 |
| BUY | 3/22/2016 | 59 | $133.39 |
| BUY | 3/22/2016 | 25 | $133.39 |
| BUY | 3/22/2016 | 75 | $131.77 |
| BUY | 3/23/2016 | 30 | $130.54 |
| BUY | 3/23/2016 | 50 | $130.54 |
| BUY | 3/24/2016 | 25 | $130.20 |
| BUY | 3/24/2016 | 50 | $130.16 |
| BUY | 3/28/2016 | 1,500 | $126.77 |
| BUY | 3/28/2016 | 975 | $126.95 |
| BUY | 3/28/2016 | 550 | $126.33 |
| BUY | 3/28/2016 | 100 | $126.33 |
| BUY | 3/28/2016 | 100 | $126.33 |
| BUY | 3/28/2016 | 50 | $126.33 |
| BUY | 3/28/2016 | 50 | $126.33 |
| BUY | 3/28/2016 | 100 | $126.33 |
| BUY | 3/28/2016 | 150 | $126.33 |
| BUY | 3/28/2016 | 150 | $126.33 |
| BUY | 3/28/2016 | 50 | $126.33 |
| BUY | 3/28/2016 | 50 | $126.95 |
| BUY | 3/28/2016 | 100 | $126.33 |
| BUY | 3/29/2016 | 1,000 | $127.05 |
| BUY | 3/29/2016 | 150 | $127.05 |
| BUY | 3/29/2016 | 1,215 | $129.21 |
| BUY | 3/29/2016 | 100 | $127.05 |
| BUY | 3/29/2016 | 40 | $127.05 |
| BUY | 3/29/2016 | 50 | $127.05 |
| BUY | 3/29/2016 | 50 | $127.05 |
| BUY | 3/29/2016 | 75 | $126.75 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---:|---|
| BUY | 3/29/2016 | 30 | $126.75 |
| BUY | 3/29/2016 | 60 | $126.75 |
| BUY | 3/30/2016 | 30 | $130.76 |
| BUY | 3/30/2016 | 250 | $130.76 |
| BUY | 3/30/2016 | 60 | $130.76 |
| BUY | 3/30/2016 | 300 | $130.76 |
| BUY | 3/30/2016 | 225 | $130.76 |
| BUY | 3/30/2016 | 250 | $130.76 |
| BUY | 3/30/2016 | 40 | $130.76 |
| BUY | 3/30/2016 | 300 | $130.76 |
| BUY | 3/30/2016 | 500 | $130.76 |
| BUY | 3/30/2016 | 100 | $130.76 |
| BUY | 3/30/2016 | 35 | $130.76 |
| BUY | 3/30/2016 | 325 | $130.76 |
| BUY | 3/30/2016 | 400 | $130.76 |
| BUY | 3/30/2016 | 150 | $130.76 |
| BUY | 3/30/2016 | 130 | $130.76 |
| BUY | 3/30/2016 | 35 | $130.76 |
| BUY | 3/30/2016 | 60 | $130.76 |
| BUY | 3/30/2016 | 275 | $130.76 |
| BUY | 3/30/2016 | 150 | $130.76 |
| BUY | 3/30/2016 | 225 | $130.76 |
| BUY | 3/30/2016 | 130 | $130.76 |
| BUY | 3/30/2016 | 75 | $130.76 |
| BUY | 3/30/2016 | 325 | $130.76 |
| BUY | 3/30/2016 | 175 | $130.76 |
| BUY | 3/30/2016 | 175 | $130.76 |
| BUY | 3/30/2016 | 20 | $130.76 |
| BUY | 3/30/2016 | 50 | $130.76 |
| BUY | 3/30/2016 | 275 | $130.76 |
| BUY | 3/30/2016 | 30 | $130.76 |
| BUY | 3/30/2016 | 35 | $130.76 |
| BUY | 3/30/2016 | 15 | $130.76 |
| BUY | 3/30/2016 | 275 | $130.76 |
| BUY | 3/30/2016 | 50 | $130.76 |
| BUY | 3/30/2016 | 400 | $130.76 |
| BUY | 3/30/2016 | 25 | $130.76 |
| BUY | 3/30/2016 | 175 | $130.76 |
| BUY | 3/30/2016 | 300 | $130.76 |
| BUY | 3/30/2016 | 250 | $130.76 |
| BUY | 3/30/2016 | 30 | $130.76 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
| --- | --- | --- | --- |
| BUY | 3/30/2016 | 100 | $130.76 |
| BUY | 3/30/2016 | 100 | $130.76 |
| BUY | 3/30/2016 | 125 | $130.76 |
| BUY | 3/30/2016 | 65 | $130.76 |
| BUY | 3/30/2016 | 300 | $130.76 |
| BUY | 3/30/2016 | 250 | $130.76 |
| BUY | 3/30/2016 | 30 | $130.76 |
| BUY | 3/30/2016 | 200 | $130.76 |
| BUY | 3/30/2016 | 30 | $130.76 |
| BUY | 3/30/2016 | 25 | $130.31 |
| BUY | 3/30/2016 | 150 | $130.76 |
| BUY | 3/30/2016 | 100 | $130.76 |
| BUY | 3/30/2016 | 150 | $130.76 |
| BUY | 3/30/2016 | 25 | $130.76 |
| BUY | 3/30/2016 | 20 | $130.76 |
| BUY | 3/30/2016 | 10 | $130.76 |
| BUY | 3/30/2016 | 10 | $130.76 |
| BUY | 3/30/2016 | 150 | $130.76 |
| BUY | 3/30/2016 | 500 | $130.46 |
| BUY | 3/30/2016 | 35 | $130.76 |
| BUY | 3/30/2016 | 50 | $130.76 |
| BUY | 3/31/2016 | 20 | $128.68 |
| BUY | 3/31/2016 | 20 | $128.68 |
| BUY | 3/31/2016 | 200 | $128.49 |
| BUY | 3/31/2016 | 15 | $128.13 |
| BUY | 3/31/2016 | 25 | $128.49 |
| BUY | 3/31/2016 | 15 | $128.49 |
| BUY | 3/31/2016 | 30 | $128.49 |
| BUY | 4/1/2016 | 50 | $126.85 |
| BUY | 4/1/2016 | 700 | $126.67 |
| BUY | 4/1/2016 | 100 | $126.67 |
| BUY | 4/4/2016 | 125 | $128.59 |
| BUY | 4/4/2016 | 150 | $129.59 |
| BUY | 4/5/2016 | 50 | $126.89 |
| BUY | 4/5/2016 | 200 | $126.89 |
| BUY | 4/5/2016 | 125 | $126.89 |
| BUY | 4/5/2016 | 75 | $126.89 |
| BUY | 4/5/2016 | 100 | $126.89 |
| BUY | 4/5/2016 | 75 | $126.89 |
| BUY | 4/5/2016 | 25 | $126.89 |
| BUY | 4/5/2016 | 50 | $126.89 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 4/5/2016 | 225 | $126.89 |
| BUY | 4/5/2016 | 375 | $126.89 |
| BUY | 4/5/2016 | 150 | $126.89 |
| BUY | 4/5/2016 | 25 | $126.89 |
| BUY | 4/5/2016 | 175 | $126.89 |
| BUY | 4/5/2016 | 75 | $126.89 |
| BUY | 4/5/2016 | 105 | $126.89 |
| BUY | 4/5/2016 | 50 | $126.89 |
| BUY | 4/5/2016 | 175 | $126.89 |
| BUY | 4/5/2016 | 375 | $126.89 |
| BUY | 4/5/2016 | 50 | $126.89 |
| BUY | 4/5/2016 | 25 | $126.89 |
| BUY | 4/5/2016 | 25 | $126.89 |
| BUY | 4/5/2016 | 125 | $129.19 |
| BUY | 4/5/2016 | 475 | $126.89 |
| BUY | 4/5/2016 | 75 | $126.89 |
| BUY | 4/5/2016 | 50 | $126.89 |
| BUY | 4/5/2016 | 50 | $126.89 |
| BUY | 4/5/2016 | 925 | $126.89 |
| BUY | 4/7/2016 | 150 | $131.16 |
| BUY | 4/7/2016 | 50 | $133.40 |
| BUY | 4/7/2016 | 500 | $132.83 |
| BUY | 4/8/2016 | 15 | $131.91 |
| BUY | 4/11/2016 | 100 | $128.57 |
| BUY | 4/11/2016 | 100 | $128.57 |
| BUY | 4/11/2016 | 125 | $128.57 |
| BUY | 4/11/2016 | 60 | $128.57 |
| BUY | 4/11/2016 | 550 | $128.57 |
| BUY | 4/11/2016 | 25 | $128.57 |
| BUY | 4/11/2016 | 575 | $128.57 |
| BUY | 4/11/2016 | 75 | $128.57 |
| BUY | 4/11/2016 | 25 | $128.57 |
| BUY | 4/11/2016 | 150 | $128.57 |
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 75 | $128.57 |
| BUY | 4/11/2016 | 75 | $128.57 |
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 25 | $128.57 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 125 | $128.57 |
| BUY | 4/11/2016 | 25 | $128.57 |
| BUY | 4/11/2016 | 350 | $128.57 |
| BUY | 4/11/2016 | 50 | $128.57 |
| BUY | 4/11/2016 | 725 | $128.57 |
| BUY | 4/11/2016 | 25 | $128.57 |
| BUY | 4/11/2016 | 125 | $128.57 |
| BUY | 4/11/2016 | 75 | $128.57 |
| BUY | 4/11/2016 | 15 | $128.57 |
| BUY | 4/11/2016 | 100 | $128.57 |
| BUY | 4/12/2016 | 100 | $125.28 |
| BUY | 4/12/2016 | 100 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 100 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 600 | $126.24 |
| BUY | 4/12/2016 | 110 | $126.24 |
| BUY | 4/12/2016 | 900 | $125.33 |
| BUY | 4/12/2016 | 100 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 100 | $125.33 |
| BUY | 4/12/2016 | 400 | $125.33 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/12/2016 | 100 | $125.28 |
| BUY | 4/12/2016 | 50 | $125.33 |
| BUY | 4/13/2016 | 100 | $128.24 |
| BUY | 4/13/2016 | 300 | $128.24 |
| BUY | 4/13/2016 | 200 | $125.70 |
| BUY | 4/13/2016 | 50 | $125.70 |
| BUY | 4/13/2016 | 50 | $125.70 |
| BUY | 4/13/2016 | 50 | $125.70 |
| BUY | 4/13/2016 | 50 | $125.70 |
| BUY | 4/13/2016 | 100 | $125.70 |
| BUY | 4/13/2016 | 40 | $127.87 |
| BUY | 4/13/2016 | 100 | $127.87 |
| BUY | 4/13/2016 | 35 | $127.87 |

**APPENDIX A**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 4/13/2016 | 30 | $127.87 |
| BUY | 4/13/2016 | 200 | $128.24 |
| BUY | 4/15/2016 | 35 | $127.21 |
| BUY | 4/15/2016 | 25 | $126.71 |
| BUY | 4/15/2016 | 15 | $126.71 |
| BUY | 4/15/2016 | 160 | $127.92 |
| BUY | 4/18/2016 | 100 | $128.65 |
| BUY | 4/18/2016 | 500 | $128.65 |
| BUY | 4/18/2016 | 25 | $128.65 |
| BUY | 4/19/2016 | 200 | $130.25 |
| BUY | 4/19/2016 | 25 | $130.25 |
| BUY | 4/19/2016 | 25 | $130.25 |
| BUY | 4/19/2016 | 150 | $130.14 |
| BUY | 4/20/2016 | 200 | $131.81 |
| BUY | 4/20/2016 | 60 | $131.81 |
| BUY | 4/22/2016 | 75 | $122.99 |
| BUY | 4/22/2016 | 200 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 75 | $122.99 |
| BUY | 4/22/2016 | 100 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 350 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 75 | $122.99 |
| BUY | 4/22/2016 | 50 | $122.99 |
| BUY | 4/22/2016 | 50 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 50 | $122.99 |
| BUY | 4/22/2016 | 25 | $122.99 |
| BUY | 4/22/2016 | 1,300 | $122.99 |

<u>**APPENDIX A**</u>

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 4/22/2016 | 175 | $122.99 |
| BUY | 4/25/2016 | 100 | $99.40 |
| BUY | 5/2/2016 | 700 | $95.20 |
| BUY | 5/9/2016 | 200 | $93.96 |
| BUY | 6/3/2016 | 50 | $96.22 |
| BUY | 6/3/2016 | 100 | $96.22 |
| BUY | 6/8/2016 | 200 | $99.73 |
| BUY | 9/12/2016 | 2,000 | $94.86 |
| BUY | 9/12/2016 | 6,500 | $94.86 |
| BUY | 9/12/2016 | 2,200 | $94.86 |
| BUY | 9/12/2016 | 9,500 | $94.86 |
| BUY | 9/12/2016 | 3,500 | $94.86 |

**<u>Brokerage Accounts</u>**

| Transaction | Date | Quantity | Price |
|---|---|---|---|
| BUY | 6/13/2016 | 200 | $98.10 |
| BUY | 6/13/2016 | 30 | $98.10 |
| BUY | 6/13/2016 | 60 | $98.10 |
| BUY | 6/13/2016 | 60 | $98.10 |
| BUY | 6/13/2016 | 60 | $98.10 |
| BUY | 6/13/2016 | 200 | $98.10 |

**<u>Total Shares Held By All Accounts</u>**
**<u>As Of November 12, 2015</u>**

| Date | Quantity |
|---|---|
| 11/12/2015 | 1,110,158 |